**Soumaine Mahamat DJORKODE, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 13–9549.

United States Court of Appeals, Tenth Circuit.

June 11, 2014.

Bel–Ami De Montreux, Montreux Freres, P.C., Salt Lake City, UT, for Petitioner.

Janette L. Allen, Esq., General Counsel, Jennifer R. Khouri, United States Department of Justice Office of Immigration Litigation, Washington, DC, DOH/EOIR/BIA, Attn: Certification Unit, Falls Church, VA, John Longshore, DHS Immigration and Customs Enforcement, Centennial, CO, for Respondent.

Before BRISCOE, Chief Judge, PORFILIO and O'BRIEN, Circuit Judges.

### ORDER AND JUDGMENT *

TERRENCE L. O'BRIEN, Circuit Judge.

Soumaine Mahamat Djorkode, a native and citizen of Chad, petitions for review of the Board of Immigration Appeals' (BIA) decision, which dismissed his appeal from an immigration judge's (IJ) denial of his applications for asylum, restriction on removal, and relief under the Convention Against Torture (CAT). His single issue is easily resolved. He quarrels about exceptionally cogent and complete credibility determinations. We deny review.[1]

Djorkode was admitted to the United States on nonimmigrant visa but overstayed. At a preliminary hearing before an IJ, he admitted the charges against him, conceded removability, and renewed his timely-filed applications for asylum, restriction on removal, and CAT protection. Djorkode asserted he had been detained and tortured in Chad on account of his membership in the Gorane clan and because he is related to Mahamat Nouri, a leader of an organization engaged in subversive activities against Chad's government.

Following a merits hearing, at which only Djorkode testified, the IJ issued an extremely thorough decision finding Djorkode not credible. Admin. R. at 155–202.[2] It cited numerous, specific inconsistencies within Djorkode's testimony and between his testimony and his prior written statement. It also noted several implausible explanations offered by Djorkode. Ultimately, the IJ denied all relief because of Djorkode's lack of credibility.

The BIA, in a brief, single-member decision, discussed certain inconsistencies the IJ had identified, held that the IJ's credibility finding was not clearly erroneous,

---

* After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. See Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. Our jurisdiction derives from 8 U.S.C. § 1252(a)(1).

2. The IJ's 48–page oral decision incorporates a separate 14–page order outlining the applicable law. Admin. R. at 156; id. at 141–54.

and dismissed Djorkode's appeal. The BIA explained:

> We find, given the totality of the circumstances, that the [credibility] concerns noted by the Immigration Judge are substantial and seriously call into question the veracity of [Djorkode's] story, and *we rely* on the Immigration Judge's recitation of these problems.
>
> Given [Djorkode's] lack of credibility, we find no error in the Immigration Judge's decision denying his applications for asylum and [restriction on] removal.... [Further, Djorkode] has provided insufficient supporting evidence—given that the Immigration Judge properly found [him] not credible—to suggest that [he is entitled to CAT relief].

*Id.* at 3 (emphasis added).

On appeal, Djorkode challenges the BIA's adverse credibility determination. We review the BIA's factual findings, including credibility determinations, for substantial evidence. *Uanreroro v. Gonzales,* 443 F.3d 1197, 1204 (10th Cir.2006). "Where the BIA's decision relies upon an IJ's initial findings, we must ensure that such determinations are substantially reasonable." *Id.* (internal quotation marks omitted). "And [b]ecause an alien's testimony alone may support an application for [restriction on] removal or asylum ... the IJ must give specific, cogent reasons for disbelieving it." *Id.* ((internal quotation marks omitted)).

In conducting our review, we do not reweigh the evidence, *see Sarr v. Gonzales,* 474 F.3d 783, 789 (10th Cir.2007), and "the administrative findings of fact are conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary," 8 U.S.C. § 1252(b)(4)(B). "In formulating those reasons, the trier of fact must look to the 'totality of the circumstances' and 'all relevant factors.'" *Sarr,* 474 F.3d at 789 (quoting 8 U.S.C. § 1158(b)(1)(B)(iii)). Under the asylum statute, the

> trier of fact may base a credibility determination on the ... candor, or responsiveness of the applicant ..., the inherent plausibility of the applicant's ... account, the consistency between the applicant's ... written and oral statements ..., the internal consistency of each such statement, [and] the consistency of such statements with other evidence of record....

8 U.S.C. § 1158(b)(1)(B)(iii); *id.* § 1229a(c)(4)(C) (same language in removal-proceedings statute); *see also Elzour v. Ashcroft,* 378 F.3d 1143, 1152 (10th Cir. 2004) (explaining that an "adverse credibility determination may appropriately be based upon ... inconsistencies ..., lack of sufficient detail, or implausibility").

Here, the IJ gave specific, cogent reasons for finding Djorkode's testimony incredible. The BIA highlighted several inconsistencies the IJ had identified and expressly relied on the IJ's credibility finding. Having carefully reviewed the record in accordance with the prescribed deferential standard of review, we see no basis to conclude that the BIA's decision was substantially unreasonable or that any reasonable adjudicator would be compelled to conclude otherwise. Djorkode would have us to reweigh the evidence. That is not our place.

The petition for review is denied.